# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF MICHIGAN

ANITRA CAMMON,

                         Plaintiff,

                                                        Case No.

v.

FMS, INC.

                         Defendant.
_____/

## NOTICE OF REMOVAL

NOW INTO COURT, through undersigned counsel, comes defendant, FMS, Inc. ("FMS"), which hereby removes from the 46th Judicial District Court, State of Michigan, the following described lawsuit, and respectfully states as follows:

1.     FMS is the only defendant in a civil action filed by plaintiff, Anitra Cammon, in the 46th Judicial District Court, State of Michigan, captioned as *Anitra Cammon v. FMS, Inc.*, Case No. GC 14-4185 (hereinafter the "State Court Action").

2.     Pursuant to 28 U.S.C. §§ 1441 and 1446, FMS removes the State Court Action to this Court, which is the federal judicial district in which the State Court Action is pending.

3.     The complaint in the State Court Action (hereinafter the "State Court Action Complaint") asserts claims under the Fair Debt Collection Practices Act (FDCPA), 15 U.S.C. § 1692, *et seq.*

4.     Removal of the State Court Action is proper under 28 U.S.C. § 1441. If the action had originally been brought in this Court, this Court would have original, federal

question jurisdiction over plaintiff's FDCPA claims per 28 U.S.C. § 1331 and 15 U.S.C. § 1692k.

5.      FMS was served with summons and the State Court Action Complaint on November 17, 2014.  This Notice of Removal is filed within 30 days of receipt of the State Court Action Complaint by FMS and is therefore timely filed under 28 U.S.C. § 1446(b).

6.      A copy of all process, pleadings and orders served upon FMS in the State Court Action is being filed with this Notice and is attached hereto as **Exhibit 1**.

WHEREFORE, FMS, Inc., removes the case styled *Anitra Cammon v. FMS, Inc.*, Case No. GC 14-4185, from the 46th Judicial District Court, State of Michigan, on this 17th day of November, 2014.

Respectfully Submitted,

COLLINS EINHORN FARRELL P.C.

/s/Deborah A. Lujan
DEBORAH A. LUJAN (P46990)
Attorneys for Defendant
4000 Town Center, Suite 909
Southfield, MI  48075-1473
Telephone:   (248) 351-5417
deborah.lujan@ceflawyers.com

Dated: December 17, 2014

2

**CERTIFICATE OF SERVICE**

I hereby certify that on the 17th day of December, 2014 a copy of the foregoing

was served electronically via CM/ECF on the following:

Adam G. Taub, Esq.
Adam G. Taub & Associates
Consumer Law Group, PLC
18930 West 10 Mile Road, Suite 2500
Southfield, MI 48075

Respectfully Submitted,

COLLINS EINHORN FARRELL P.C.

/s/Deborah A. Lujan
DEBORAH A. LUJAN (P46990)
Attorneys for Defendant
4000 Town Center, Suite 909
Southfield, MI 48075-1473
Telephone: (248) 351-5417
deborah.lujan@ceflawyers.com

3

# EXHIBIT "1"

| Approved, SCAO | Original - Court<br>1st copy - Defendant | | 2nd copy - Plaintiff<br>3rd copy - Return |
|---|---|---|---|

| STATE OF MICHIGAN<br>**46TH** JUDICIAL DISTRICT<br>JUDICIAL CIRCUIT<br>COUNTY PROBATE | SUMMONS AND COMPLAINT | CASE NO.<br>GC 14 4185<br>JUDGE DEBRA NANCE |
|---|---|---|

**Court address**
26000 Evergreen Road  Southfield, MI 48076

**Court telephone no.**
(248) 796-5870

| Plaintiff's name(s), address(es), and telephone no(s).<br>Anitra Cammon<br>c/o counsel | v | Defendant's name(s), address(es), and telephone no(s).<br>FMS INC.<br>CSC-:Lawyers Incorporating Service (Company)<br>601 Abbott Road<br>East Lansing MI 48823 |
|---|---|---|

Plaintiff's attorney, bar no., address, and telephone no.
Adam G Taub (P48703)
Adam G Taub & Associates Consumer Law Group, PLC
17200 W Ten Mile Road Ste 200
Southfield MI 48075-8200
(248) 746-3790

*(stamp: 2014 NOV 12 PM 4:09 RECEIVED 46TH DISTRICT COURT)*

**SUMMONS** NOTICE TO THE DEFENDANT: In the name of the people of the State of Michigan you are notified:
1. You are being sued.
2. YOU HAVE 21 DAYS after receiving this summons to file a written answer with the court and serve a copy on the other party or take other lawful action with the court (28 days if you were served by mail or you were served outside this state). (MCR 2.111[C])
3. If you do not answer or take other action within the time allowed, judgment may be entered against you for the relief demanded in the complaint.

| Issued<br>NOVEMBER 12, 2014 | This summons expires<br>FEBRUARY 11, 2015 | Court clerk<br>CYNTHIA ARVANT/ATTORNEY TO SERVE |
|---|---|---|

*This summons is invalid unless served on or before its expiration date.
This document must be sealed by the seal of the court.

**COMPLAINT** *Instruction: The following is information that is required to be in the caption of every complaint and is to be completed by the plaintiff. Actual allegations and the claim for relief must be stated on additional complaint pages and attached to this form.*

**Family Division Cases**
☐ There is no other pending or resolved action within the jurisdiction of the family division of circuit court involving the family or family members of the parties.
☐ An action within the jurisdiction of the family division of the circuit court involving the family or family members of the parties has been previously filed in _____ Court.
The action ☐ remains ☐ is no longer   pending. The docket number and the judge assigned to the action are:

| Docket no. | Judge | Bar no. |
|---|---|---|

**General Civil Cases**
☑ There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.
☐ A civil action between these parties or other parties arising out of the transaction or occurrence alleged in the complaint has been previously filed in _____ Court.
The action ☐ remains ☐ is no longer   pending. The docket number and the judge assigned to the action are:

| Docket no. | Judge | Bar no. |
|---|---|---|

**VENUE**

| Plaintiff(s) residence (include city, township, or village)<br>Southfield MI | Defendant(s) residence (include city, township, or village)<br>Out of State |
|---|---|

Place where action arose or business conducted
Southfield MI

| 11-10-14 | |
|---|---|
| Date | Signature of attorney/plaintiff |

If you require special accommodations to use the court because of a disability or if you require a foreign language interpreter to help you fully participate in court proceedings, please contact the court immediately to make arrangements.

MC 01 (3/08) **SUMMONS AND COMPLAINT**   MCR 2.102(B)(11), MCR 2.104, MCR 2.105, MCR 2.107, MCR 2.113(C)(2)(a), (b), MCR 3.206(A)

| PROOF OF SERVICE | SUMMONS AND COMPLAINT |
|---|---|
| | Case No. |

**TO PROCESS SERVER:** You are to serve the summons and complaint not later than 91 days from the date of filing or the date of expiration on the order for second summons. You must make and file your return with the court clerk. If you are unable to complete service you must return this original and all copies to the court clerk.

## CERTIFICATE / AFFIDAVIT OF SERVICE / NONSERVICE

| ☐ OFFICER CERTIFICATE | OR | ☐ AFFIDAVIT OF PROCESS SERVER |
|---|---|---|
| I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party (MCR 2.104[A][2]), and that:   (notarization not required) | | Being first duly sworn, I state that I am a legally competent adult who is not a party or an officer of a corporate party, and that:   (notarization required) |

☐ I served personally a copy of the summons and complaint,

☐ I served by registered or certified mail (copy of return receipt attached) a copy of the summons and complaint, together with _____

List all documents served with the Summons and Complaint

_____ on the defendant(s):

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

☐ I have personally attempted to serve the summons and complaint, together with any attachments, on the following defendant(s) and have been unable to complete service.

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

I declare that the statements above are true to the best of my information, knowledge, and belief.

| Service fee $ | Miles traveled | Mileage fee $ | Total fee $ |
|---|---|---|---|

Signature _____

Name (type or print) _____

Title _____

Subscribed and sworn to before me on _____ , _____ County, Michigan.
Date

My commission expires: _____ Signature: _____
Date                                                                  Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

## ACKNOWLEDGMENT OF SERVICE

I acknowledge that I have received service of the summons and complaint, together with _____

Attachments

_____ on _____
Day, date, time

on behalf of _____

Signature _____

STATE OF MICHIGAN
46TH DISTRICT COURT

ANITRA CAMMON,

      Plaintiff,

-vs-                                 Case No.
                                        Hon.

FMS INC.,

      Defendant.

## COMPLAINT FOR MONEY DAMAGES

### Introduction

1. The FDCPA broadly prohibits unfair or unconscionable collection methods; conduct which

    harasses, oppresses or abuses any debtor; and any false, deceptive or misleading statements,

    in connection with the collection of a debt; it also requires debt collectors to give debtors

    certain information. 15 U.S.C. §§1692d, 1692e, 1692f and 1692g.

### Jurisdiction

2. The amount in controversy is less than $10,000.00.

### Parties

3. The Plaintiff to this lawsuit resides in Southfield, Michigan.

4. FMS Inc., ("Financial Management Services") is a corporation doing business in Michigan

    and collecting debts as a debt collector in Southfield, Michigan.

1

### Venue

5.  The transactions and occurrences which give rise to this action occurred in Southfield, Michigan.

6.  Venue is proper in the 46th District Court.

### General Allegations

7.  On or about January 10, 2014, Defendant sent the Plaintiff a dun which stated that Plaintiff owed $3,547.33 on a disputed debt with CITI Mastercard. ("disputed debt").

8.  On or about October 16, 2014, Plaintiff was sued for $3,484.21 arising out of the same debt.

9.  The January 10, 2014 dun sought to collect amounts not due or owing.

### COUNT I – Fair Debt Collection Practices Act (Financial Management Services)

10. Ms. Cammon incorporates the preceding allegations by reference.

11. At all relevant times Financial Management Services – in the ordinary course of its business – regularly engaged in the practice of collecting debts on behalf of other individuals or entities.

12. Financial Management Services is a "debt collector" under the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. §1692a(6).

13. Financial Management Services 's foregoing acts in attempting to collect this alleged debt against Ms. Cammon constitute violations of the FDCPA.

14. Ms. Cammon has suffered damages as a result of these violations of the FDCPA.

### COUNT II – Michigan Occupational Code (Financial Management Services)

15. Ms. Cammon incorporates the preceding allegations by reference.

2

16.   Financial Management Services is a "collection agency" as that term is defined in the

Michigan Occupational Code, M.C.L. § 339.901(b).

17.   Ms. Cammon is a debtor as that term is defined in M.C.L. § 339.901(f).

18.   Financial Management Services 's foregoing acts in attempting to collect this alleged debt

against Ms. Cammon constitute violations of the Occupational Code.

19.   Ms.   Cammon has suffered damages as a result of these violations of the Michigan

Occupational Code.

### Demand For Judgment for Relief

*ACCORDINGLY, Ms. Cammon requests that the Court:*

a.      *Award actual damages.*

b.      *Award statutory damages.*

c.      *Award statutory costs and attorney fees.*

Respectfully Submitted,

ADAM G. TAUB & ASSOCIATES
CONSUMER LAW GROUP, PLC

By:      /s/ Adam G. Taub
          Adam G. Taub (P48703)
          Attorney for Anitra Cammon
          17200 West 10 Mile Rd. Suite 200
          Southfield, MI 48075
          Phone:  (248) 746-3790
          Email:  adamgtaub@clgplc.net

Dated: November 10, 2014

3

RECEIVED NOV 1 8 2014

RECEIVED NOV 1 7 2014

Adam G Taub & Associates Consumer Law Group, PLC
17200 W Ten Mile Road Ste 200
Southfield, MI 48075-8200

CERTIFIED MAIL™

7179 1000 1649 2574 4531

CERTIFIED MAIL RETURN RECEIPT REQUESTED
FMS Inc.
Csc-lawyers Incorporating Service (Company)
601 Abbot Road Ste 1
East Lansing MI 48823-3366

US POSTAGE
FIRST CLASS
062S0007944290
48075
$6.480

```
11/18/14                                    FMS, INC.                                    PAGE 1
11:15 AM  CNB                               SELECTED
--------------------------------------------------------------------------------------------------
STATUS        Acct:36337149     Disposition:9999 CANCELLED           Wait: 08/20/14

DEBTOR        Name:CAMMON ANITRA                        Ssn:366068808   Cbr:  Ph:734-276-6831C
              Adr1:22549 TIMBERLINE DR    POE:STUDENT//INTERNET BU  Lgl:  POE Ph:248-354-4155B
              City:SOUTHFIELD             Cty:                       Canc:CLR  Born:03/13/1982
               St: MI  Zip:480333429      St:    Zip:               COF:     Sal:


              Clnt:9301 CITIBANK, N.A., KANSAS CITY MO, 5424180885499639     Org:   3547.33
              List:01/10/14 Srv:03/13/03 Ltrs:2   Time:0   Calls:0  Con:0  Bal:    0.00

PREVIOUS ADDRESS    JLS 01/14/14  2:12P  22549 TIMBERLINE DR
                                         SOUTHFIELD MI 48033


Co-Maker's Previous Address
Spouse's Previous Address
MULTIPLE ACCOUNTS
RM# Acct      Name / Client   Chk# / Lst   Srv    Lpy  Col Disp    Bal    Check Reason      Drivers License #
     PRN      INT  NSFFEES CONVERT    AIN   CC    ATY  MISCFEE  PJI
1   36337149* CAMMON,ANITRA
5424180885499639/9301/CITIBANK,  01/10/14 03/13/03        Returned      0.00
       0.00    0.00    0.00    0.00    0.00    0.00    0.00    0.00   0.00


REFERENCES        Anitra Cammon      STD  22549 TIMBERLINE DR,SOUTHFIELD,MI

INSURANCE INFORMATION
                  Financial Class:
                  ***** Primary *****         ***** Secondary *****
                          Carrier:
                          Insured:
                         Employer:
                   Policy Number:
                    Group Number:
                   Effective Date:




LETTER HISTORY
     Letter    Date Sent   User ID  File Name - Located in
1    259       01/10/14    JLS
2    263       01/27/14    JLS

DILIGENCE HISTORY
     Current Cy/St:
          Contract:            Cycle/Stage Beg Date:
      Current Base Date:          Last Bad Adr Date:
        Prior Base Date:          Last Adr Chg Date:
```

```
11/18/14                              FMS, INC.                              PAGE 2
11:15 AM  CNB                          SELECTED
      Orig Base Date:           Last Payment Date:
   Last Activity Date:     FACS Last Letter Date: 01/27/14
                           FACS Last Worked Date:
No Clt Com History


DILIGENCE FUTURE ACTIONS
No Clt Com Future Actions


POE HISTORY WINDOW

No POE History


PAYMENT BREAKDOWN No payments.


ACCOUNT CONTROL      ACCOUNT PHASE   :9              CONV BALANCE      :
                     LIST DATE       :01/10/2014     CONV ACCT NUM     :
                     KEEPER DATE     :               PDCS CONFIRMED    :
                     CLNT CHG DATE   :               SECONDARY MATCH   :
                     FORMER CLNT ID  :               CONV STATUS       :
                                                     CONV COLLECTOR    :

                     CANCEL DTE      :02/11/2014
                     BANKO RESUBMIT  :

TEST DATA            RMS ACCT NUM    :               AA PMT DTE RTN    :
                     AGENCY CODE     :
                     AKA CODE        :
                     OFFICER CODE    :
                     STATUS CODE     :
                     PRODUCT CODE    :
                     CURRENT BALANCE :
                     PRID60          :0
                                                     CURR COLLECTOR    :
                                                     LN SSN RTN        :366068808

CITI AUDIT WINDOW    CND DATE        :               FRD CDE SNT CLT   :
                     CITI REJECTION  :               SIF CDE A SNT     :
                     CND DTE SNT CLT :               SIF CDE B SNT     :
                     CND CDE SNT CLT :               SIF CDE C SNT     :
                     BKT DTE SNT CLT :               DTE PYMT SUBMIT   :
                     BKT CDE SNT CLT :               ATY REP SNT CLT   :
                     DEC DTE SNT CLT :               DO NOT CALL DTE   :
                     DEC CDE SNT CLT :               ECHO BACK REV     :
                     DSP DTE SNT CLT :               FDS CDE OURS      :
                     DSP CDE SNT CLT :               FDS CDE THER      :
                     FRD DTE SNT CLT :               FDS CDE SNT DTE   :
                     PIF DTE SNT CLT :               LGL EXP LOG DTE   :
                     PIF CDE SNT CLT :               ECHO A            :
```

```
11/18/14                              FMS, INC.                              PAGE 3
11:15 AM  CNB                         SELECTED
                SETP DTE SNT CL  :              ECHO B            :
                SETP CDE SNT CL  :              ECHO C            :
                AEX DTE SNT CLT  :              ECHO PYMT DTE     :
                CONF CDE SNT     :              INT STOP DTE      :
                CONF ECHO DTE    :              NB CEASE DTE      :01/10/2014
                NMBR OF ADD CHG  :1             MNT CEASE DTE     :
                ADDCHG RPT DTE   :              NSF TO ACT        :
                BKP TO ACT DTE   :              BKP TO ACT        :
                NBR DAY TIL SIF  :              EXCP WB SNT FIX   :

CITI AUDIT WINDOW   CND DATE         :          FRD CDE SNT CLT   :
                CITI REJECTION   :              SIF CDE A SNT     :
                CND DTE SNT CLT  :              SIF CDE B SNT     :
                CND CDE SNT CLT  :              SIF CDE C SNT     :
                BKT DTE SNT CLT  :              DTE PYMT SUBMIT   :
                BKT CDE SNT CLT  :              ATY REP SNT CLT   :
                DEC DTE SNT CLT  :              DO NOT CALL DTE   :
                DEC CDE SNT CLT  :              ECHO BACK REV     :
                DSP DTE SNT CLT  :              FDS CDE OURS      :
                DSP CDE SNT CLT  :              FDS CDE THER      :
                FRD DTE SNT CLT  :              FDS CDE SNT DTE   :
                PIF DTE SNT CLT  :              LGL EXP LOG DTE   :
                PIF CDE SNT CLT  :              ECHO A            :
                SETP DTE SNT CL  :              ECHO B            :
                SETP CDE SNT CL  :              ECHO C            :
                AEX DTE SNT CLT  :              ECHO PYMT DTE     :
                CONF CDE SNT     :              INT STOP DTE      :
                CONF ECHO DTE    :              NB CEASE DTE      :01/10/2014
                NMBR OF ADD CHG  :              MNT CEASE DTE     :
                ADDCHG RPT DTE   :              NSF TO ACT        :
                BKP TO ACT DTE   :              BKP TO ACT        :
                NBR DAY TIL SIF  :              EXCP WB SNT FIX   :

CITI FRAUD WINDOW   CC ACCT ACQUIRD  :          BAL OWED          :
                OTHER AUTH       :              DID U BENEFIT     :
                OTHERS INVOLVED  :              POLICE RPT SUPP   :
                ADDRESS VERIFIE  :
                PMNTS MADE       :
                REPORTED FRAUD   :
                FRD AFTER CLSD   :
                FRD AFTER USER   :
                ID THEFT OTHERS  :
                DO U NO PERSON   :
                PERSON WO AUTH   :              FRD DATE          :
                                                DEALER CODE       :CONF
                SPECIAL MSG      :

PERFORMANCE TRACKI  AGE AT FIRST PR  :          DATE FIRST PROM   :
                CLS TO FRST PRR  :              LAST PROM DTE     :
                AGE FIRST CONT   :              DATE FIRST CONT   :
```

```
11/18/14                                    FMS, INC.                                      PAGE 4
11:15 AM  CNB                               SELECTED
                    CLS FIRST CONT  :                        DATE FIRST MSG  :
                    AGE FIRST PAY   :                        DATE FIRST PAY  :
                    CLS FIRST PAY   :                        NEW DATE FIRST  :
                    RPC AT FRST PAY :                        Dte FIRST Promise:
                    ATTMPTS FRST PA :                        LAST PAY DATE   :
                    LTRS SNT FRST P :                        DUE DTE AT PTP  :
                    EPAY TYPE       :                        FIRST CONT COLL :
                    DTE MOVE TO HSE :                        LTR 26 PHONE    :0
                    GD PH AT FIRSTPAY:                       BROKEN PROM DTE :
                    GD ADD AT FIRSTPA:                       NUMBR OF BKPS   :
                                                             EPAY RPT DTE    :
                                                             EPAY ENTER DTE  :

ENABLE EXPORT FIEL  DISP DESC    :CANCELLED                  ASSET REC DTE   :
                    CANC DESC    :CLIENT REQUEST
                    RATE SIF     :0.00
                    TRANS NUM    :3633714900000
                    LAST TRANS UPLD :
                    MAIL RETURN     :
                    LTR REQ DATE :02/11/2014
                                                             LTR 273 SNT DTE :
                                                             LTR 276 SNT DTE :
                                                             LTR 108 SNT     :
                                                             LTR 109 SNT     :
                                                             LTR 109 91 DAYS :
                                                             LTR 2           :

LETTERS 2           LETTER 259   :01/10/2014                 LST LTR SNT DTI :01/27/2014
                    LETTER 2592  :.                          LAST LTR SENT   :263
                    LTR 2592 SECOND :                        SIF RATE ON LTR :35.00
                    LTR 2633        :                        SIF AMT ON LTR  :1241.57
                    LTR 2666        :                        LTR 2592 THIRD  :
                    LTR 577         :                        LTR 259 31 DAYS :02/11/2014
                    LTR 2592 45DAYS :                        LTR 259 75 DAYS :
                    LTR 258 SPC SIF :                        LTR 263 106 DAY :
                    LTR 260 45DAY   :                        LTR 259 121 DAY :
                    LTR 263 60 DAY  :                        LTR 263 151 DAY :
                    LTR 258 91DAY   :                        PIF DATE        :
                    AC LTR 260      :                        RELIST KEO 106  :
                    AC LTR 263      :                        MED LTR 1010    :
                    AC LTR 264      :                        MED LTR 1002    :
                    AC LTR 265      :                        LTR 269 121     :
                    AC LTR 266      :                        MED LTR 1002A   :
                    AC LTR 269      :                        LTR 500         :
                    AC LTR 259      :                        LTR 501         :
                    AC LTR 2592     :                        LTR 503         :
                    CITI LTR 257    :                        LTRS SENT MTD   :0
                    LTR 502         :                        SIF LTRS SENT   :2
                    NSF LTR         :                        SIF LTR MTD     :0
```

LETTERS 2        LETTER 259      :01/10/2014          LST LTR SNT DTI :01/27/2014
                 LETTER 2592     :                    LAST LTR SENT   :263
                 LTR 2592 SECOND :                    SIF RATE ON LTR :35.00
                 LTR 2633        :                    SIF AMT ON LTR  :1418.94
                 LTR 2666        :                    LTR 2592 THIRD  :
                 LTR 577         :                    LTR 259 31 DAYS :02/11/2014
                 LTR 2592 45DAYS :                    LTR 259 75 DAYS :
                 LTR 258 SPC SIF :                    LTR 263 106 DAY :
                 LTR 260 45DAY   :                    LTR 259 121 DAY :
                 LTR 263 60 DAY  :                    LTR 263 151 DAY :
                 LTR 258 91DAY   :                    PIF DATE        :
                 AC LTR 260      :                    RELIST KEO 106  :
                 AC LTR 263      :                    MED LTR 1010    :
                 AC LTR 264      :                    MED LTR 1002    :
                 AC LTR 265      :                    LTR 269 121     :
                 AC LTR 266      :                    MED LTR 1002A   :
                 AC LTR 269      :                    LTR 500         :
                 AC LTR 259      :                    LTR 501         :
                 AC LTR 2592     :                    LTR 503         :
                 CITI LTR 257    :                    LTRS SENT MTD   :0
                 LTR 502         :                    SIF LTRS SENT   :2
                 NSF LTR         :                    SIF LTR MTD     :0


LETTERS 2        LETTER 259      :01/10/2014          LST LTR SNT DTI :01/27/2014
                 LETTER 2592     :                    LAST LTR SENT   :263
                 LTR 2592 SECOND :                    SIF RATE ON LTR :40.00
                 LTR 2633        :                    SIF AMT ON LTR  :1418.94
                 LTR 2666        :                    LTR 2592 THIRD  :
                 LTR 577         :                    LTR 259 31 DAYS :02/11/2014
                 LTR 2592 45DAYS :                    LTR 259 75 DAYS :
                 LTR 258 SPC SIF :                    LTR 263 106 DAY :
                 LTR 260 45DAY   :                    LTR 259 121 DAY :
                 LTR 263 60 DAY  :                    LTR 263 151 DAY :
                 LTR 258 91DAY   :                    PIF DATE        :
                 AC LTR 260      :                    RELIST KEO 106  :
                 AC LTR 263      :                    MED LTR 1010    :
                 AC LTR 264      :                    MED LTR 1002    :
                 AC LTR 265      :                    LTR 269 121     :
                 AC LTR 266      :                    MED LTR 1002A   :
                 AC LTR 269      :                    LTR 500         :
                 AC LTR 259      :                    LTR 501         :
                 AC LTR 2592     :                    LTR 503         :
                 CITI LTR 257    :                    LTRS SENT MTD   :0
                 LTR 502         :                    SIF LTRS SENT   :2
                 NSF LTR         :                    SIF LTR MTD     :0


LETTERS 2        LETTER 259      :01/10/2014          LST LTR SNT DTI :01/27/2014
                 LETTER 2592     :                    LAST LTR SENT   :259
                 LTR 2592 SECOND :                    SIF RATE ON LTR :40.00
                 LTR 2633        :                    SIF AMT ON LTR  :1418.94

```
              LTR 2666          :           LTR 2592 THIRD  :
              LTR 577           :           LTR 259 31 DAYS :
              LTR 2592 45DAYS   :           LTR 259 75 DAYS :
              LTR 258 SPC SIF   :           LTR 263 106 DAY :
              LTR 260 45DAY     :           LTR 259 121 DAY :
              LTR 263 60 DAY    :           LTR 263 151 DAY :
              LTR 258 91DAY     :           PIF DATE        :
              AC LTR 260        :           RELIST KEO 106  :
              AC LTR 263        :           MED LTR 1010    :
              AC LTR 264        :           MED LTR 1002    :
              AC LTR 265        :           LTR 269 121     :
              AC LTR 266        :           MED LTR 1002A   :
              AC LTR 269        :           LTR 500         :
              AC LTR 259        :           LTR 501         :
              AC LTR 2592       :           LTR 503         :
              CITI LTR 257      :           LTRS SENT MTD   :0
              LTR 502           :           SIF LTRS SENT   :2
              NSF LTR           :           SIF LTR MTD     :0

LETTERS 2     LETTER 259        :01/10/2014  LST LTR SNT DTI :01/10/2014
              LETTER 2592       :           LAST LTR SENT   :259
              LTR 2592 SECOND   :           SIF RATE ON LTR :40.00
              LTR 2633          :           SIF AMT ON LTR  :1418.94
              LTR 2666          :           LTR 2592 THIRD  :
              LTR 577           :           LTR 259 31 DAYS :
              LTR 2592 45DAYS   :           LTR 259 75 DAYS :
              LTR 258 SPC SIF   :           LTR 263 106 DAY :
              LTR 260 45DAY     :           LTR 259 121 DAY :
              LTR 263 60 DAY    :           LTR 263 151 DAY :
              LTR 258 91DAY     :           PIF DATE        :
              AC LTR 260        :           RELIST KEO 106  :
              AC LTR 263        :           MED LTR 1010    :
              AC LTR 264        :           MED LTR 1002    :
              AC LTR 265        :           LTR 269 121     :
              AC LTR 266        :           MED LTR 1002A   :
              AC LTR 269        :           LTR 500         :
              AC LTR 259        :           LTR 501         :
              AC LTR 2592       :           LTR 503         :
              CITI LTR 257      :           LTRS SENT MTD   :0
              LTR 502           :           SIF LTRS SENT   :2
              NSF LTR           :           SIF LTR MTD     :0

LETTERS 2     LETTER 259        :01/10/2014  LST LTR SNT DTI :01/10/2014
              LETTER 2592       :           LAST LTR SENT   :
              LTR 2592 SECOND   :           SIF RATE ON LTR :40.00
              LTR 2633          :           SIF AMT ON LTR  :1418.94
              LTR 2666          :           LTR 2592 THIRD  :
              LTR 577           :           LTR 259 31 DAYS :
              LTR 2592 45DAYS   :           LTR 259 75 DAYS :
              LTR 258 SPC SIF   :           LTR 263 106 DAY :
```

```
              LTR 260 45DAY   :              LTR 259 121 DAY :
              LTR 263 60 DAY  :              LTR 263 151 DAY :
              LTR 258 91DAY   :              PIF DATE        :
              AC LTR 260      :              RELIST KEO 106  :
              AC LTR 263      :              MED LTR 1010    :
              AC LTR 264      :              MED LTR 1002    :
              AC LTR 265      :              LTR 269 121     :
              AC LTR 266      :              MED LTR 1002A   :
              AC LTR 269      :              LTR 500         :
              AC LTR 259      :              LTR 501         :
              AC LTR 2592     :              LTR 503         :
              CITI LTR 257    :              LTRS SENT MTD   :0
              LTR 502         :              SIF LTRS SENT   :2
              NSF LTR         :              SIF LTR MTD     :0

LETTERS 2     LETTER 259      :01/10/2014    LST LTR SNT DTI :
              LETTER 2592     :              LAST LTR SENT   :
              LTR 2592 SECOND :              SIF RATE ON LTR :40.00
              LTR 2633        :              SIF AMT ON LTR  :1418.94
              LTR 2666        :              LTR 2592 THIRD  :
              LTR 577         :              LTR 259 31 DAYS :
              LTR 2592 45DAYS :              LTR 259 75 DAYS :
              LTR 258 SPC SIF :              LTR 263 106 DAY :
              LTR 260 45DAY   :              LTR 259 121 DAY :
              LTR 263 60 DAY  :              LTR 263 151 DAY :
              LTR 258 91DAY   :              PIF DATE        :
              AC LTR 260      :              RELIST KEO 106  :
              AC LTR 263      :              MED LTR 1010    :
              AC LTR 264      :              MED LTR 1002    :
              AC LTR 265      :              LTR 269 121     :
              AC LTR 266      :              MED LTR 1002A   :
              AC LTR 269      :              LTR 500         :
              AC LTR 259      :              LTR 501         :
              AC LTR 2592     :              LTR 503         :
              CITI LTR 257    :              LTRS SENT MTD   :0
              LTR 502         :              SIF LTRS SENT   :2
              NSF LTR         :              SIF LTR MTD     :0

LETTERS 2     LETTER 259      :01/10/2014    LST LTR SNT DTI :
              LETTER 2592     :              LAST LTR SENT   :
              LTR 2592 SECOND :              SIF RATE ON LTR :40.00
              LTR 2633        :              SIF AMT ON LTR  :
              LTR 2666        :              LTR 2592 THIRD  :
              LTR 577         :              LTR 259 31 DAYS :
              LTR 2592 45DAYS :              LTR 259 75 DAYS :
              LTR 258 SPC SIF :              LTR 263 106 DAY :
              LTR 260 45DAY   :              LTR 259 121 DAY :
              LTR 263 60 DAY  :              LTR 263 151 DAY :
              LTR 258 91DAY   :              PIF DATE        :
              AC LTR 260      :              RELIST KEO 106  :
```

```
11/18/14                          FMS, INC.                                PAGE 8
11:15 AM  CNB                     SELECTED

           AC LTR 263      :              MED LTR 1010    :
           AC LTR 264      :              MED LTR 1002    :
           AC LTR 265      :              LTR 269 121     :
           AC LTR 266      :              MED LTR 1002A   :
           AC LTR 269      :              LTR 500         :
           AC LTR 259      :              LTR 501         :
           AC LTR 2592     :              LTR 503         :
           CITI LTR 257    :              LTRS SENT MTD  :0
           LTR 502         :              SIF LTRS SENT  :2
           NSF LTR         :              SIF LTR MTD    :0

LETTERS 2  LETTER 259      :01/10/2014    LST LTR SNT DTI :
           LETTER 2592     :              LAST LTR SENT   :
           LTR 2592 SECOND :              SIF RATE ON LTR :
           LTR 2633        :              SIF AMT ON LTR  :
           LTR 2666        :              LTR 2592 THIRD  :
           LTR 577         :              LTR 259 31 DAYS :
           LTR 2592 45DAYS :              LTR 259 75 DAYS :
           LTR 258 SPC SIF :              LTR 263 106 DAY :
           LTR 260 45DAY   :              LTR 259 121 DAY :
           LTR 263 60 DAY  :              LTR 263 151 DAY :
           LTR 258 91DAY   :              PIF DATE        :
           AC LTR 260      :              RELIST KEO 106  :
           AC LTR 263      :              MED LTR 1010    :
           AC LTR 264      :              MED LTR 1002    :
           AC LTR 265      :              LTR 269 121     :
           AC LTR 266      :              MED LTR 1002A   :
           AC LTR 269      :              LTR 500         :
           AC LTR 259      :              LTR 501         :
           AC LTR 2592     :              LTR 503         :
           CITI LTR 257    :              LTRS SENT MTD  :0
           LTR 502         :              SIF LTRS SENT  :2
           NSF LTR         :              SIF LTR MTD    :0

LETTERS    LETTER 29       :              GLB PRIVACY     :
           LETTER 30       :              LETTER 1        :
           FIRST CONTACT   :              LETTER 37       :
           LETTER 26       :              LETTER 152      :
           LETTER 27       :              LETTER 15       :
           LETTER 28       :              LETTER 38       :
           LETTER 23       :              LETTER TEST     :
           LETTER 12       :              LETTER 100      :
           LETTER 25       :              LETTER 64       :
           LETTER 36       :              LETTER 75       :
           LETTER 21       :              LETTER 22       :
           LTR 263         :01/25/2014    LETTER 46       :
           LTR 264         :              LTR 260         :
           LTR 63 WALMART  :              LTR 120         :
           LTR 266         :              LTR 121         :
           LTR 26B         :              LTR 115         :
```

11/18/14                                    FMS, INC.                                    PAGE 9
11:15 AM  CNB                               SELECTED

```
                  LTR 10        :                    LTR 114       :
                  LTR 269       :                    LTR 101       :
                  LTR 2631      :                    LTR 153       :
                  LTR 31        :                    PPA LTR DTE   :
                  LTR 107       :                    LTR 34        :
                  LTR265        :                    SPECIAL SIF   :


TIME ZONES CONTROL AREA CODEZ    :734               ZIP CITY      :SOUTHFIELD
                  END TIMEZONE   :-5                ZIP STATE     :MI
                  START TIMEZONE :-5                DAY LIGHT SAVIN :Y
                  RP AREA CDE    :248               ZIP AC        :248|313
                  POE AREA CD    :248               ZIP TZ        :248|313
                  AREA CDE 571   :734
                  MASS AREA CODES :339 351 413 508 617 77
                  MICH AREA CODES :231 248 269 313 517 58
                  TIME IN ZIP    :12


PLACEMENT INFORMAT PRINCIPAL       :3547.33          CLIENT ASSIGNED :
                  CLIENT INTEREST :0.00             CREDIT SCORE  :152
                  MISC           :0.00             HOME OWNER    :
                  COSTS L3       :0.00             CLIENT RECALLED :
                  FEES L4        :0.00             FACT ACT REQ  :
                  INT RATE       :                 CLIENT COF    :
                  PLACED FWD     :                 CLNT REASSIGN :
                  PLACED QUEUE   :                 NOTES IMPORTED :
                  PLC ACK REQ    :                 FIRST PMT DFLT :
                  CONTRACT NAME  :


CITI ADDITIONAL IN TOT CURR DUE    :0.00            CUST ID       :
                  PST DUE 5      :                 COMMISSION RATE :47.00
                  PST DUE 30     :                 FILE LOCATION :085
                  PST DUE 60     :53.00            LOAN TYPE     :CBMC
                  PST DUE 90     :247.33           OFFICER CODE  :
                  PST DUE 120    :2401.59          STATUS REASON :241
                  PST DUE 150    :
                  PST DUE 180    :2136.59          PMT COMMISSION :
                  LAST PUR DTE   :
                  LAST PUR AMT   :                 MIO CODE      :BANK
                  MONTHLY INCOME :                 AGNCY REC CDE :FMQI
                                                   SOL SIF DEADLNE :02/17/1841
                                                   SOL SIF AMOUNT :$0.00
                                                   SOL LTR REQ   :
                                                   SOL SIF PRECENT :


PPA LETTER WINDOW DUE DAY        :                 TYPE OF ARRNAGE :
                  PYMT AMT       :                 NEXT DUE DATE :
                  DUE DTE        ://               NBR OF MONTHS :0
                                                   PAYMENT AMOUNT :0.00
                                                   NBR OF PAYMENTS :0
                                                   TOT TO B PAID : 0.00
```

```
11/18/14                          FMS, INC.                        PAGE 10
11:15 AM  CNB                     SELECTED

JAISON          CLNT NUMBER    :                   TEMP DATE        :
                OLD SSN        :                   WALMART DTE      :
                LPC DATE       :                   APEX SCORE       :
                RRB TEST       :                   GDPH FOR 3ANS    :0
                PALIS SIF PCT  :                   COL LOC ASGN     :
                PALIS BALANCE  :                   PREDICTIVE METR  :
                PALIS LETTER   :                   COLL ID          :
                ICT VS FMS     :                   OLD LETTERS      :
                SENT TO ICT    :                   TRAK ACCT        :
                JOHN DTE       :                   FILE NBR         :
                MOST DTE       :                   TEST             :
                VLASS269       :0                  HSE INVENTORY    :
                VL NOTES       :0                  NEW MONEY        :
                SPC LTR SNT DTE :                  JWL TEST         :
                USER ID        :0                  CA MAN REQ DTE   :
                LIT DB         :                   SCR MAN REQ DTE  :
                BANKO SNT DTE  :01/10/2014         DSS MSG          :
                BANKO RTN DTE  :01/10/2014         PAYER FOR ENABL  :0
                TU TRGGR TRCK  :                   FINANCIAL RECON  :
                CITI 39BK      :                   ASSET OLD ORIG   :
                WFEO LIVE DTE  :                   ORIG CLS REASON  :
                WFEO MANL DATE :                   DO NOT USE       :


JAISON          CLNT NUMBER    :                   TEMP DATE        :
                OLD SSN        :                   WALMART DTE      :
                LPC DATE       :                   APEX SCORE       :
                RRB TEST       :                   GDPH FOR 3ANS    :0
                PALIS SIF PCT  :                   COL LOC ASGN     :
                PALIS BALANCE  :                   PREDICTIVE METR  :
                PALIS LETTER   :                   COLL ID          :
                ICT VS FMS     :                   OLD LETTERS      :
                SENT TO ICT    :                   TRAK ACCT        :
                JOHN DTE       :                   FILE NBR         :
                MOST DTE       :                   TEST             :
                VLASS269       :0                  HSE INVENTORY    :
                VL NOTES       :0                  NEW MONEY        :
                SPC LTR SNT DTE :                  JWL TEST         :
                USER ID        :0                  CA MAN REQ DTE   :
                LIT DB         :                   SCR MAN REQ DTE  :
                BANKO SNT DTE  :                   DSS MSG          :
                BANKO RTN DTE  :                   PAYER FOR ENABL  :0
                TU TRGGR TRCK  :                   FINANCIAL RECON  :
                CITI 39BK      :                   ASSET OLD ORIG   :
                WFEO LIVE DTE  :                   ORIG CLS REASON  :
                WFEO MANL DATE :                   DO NOT USE       :


ADD'L ADD INFO  ADDL ADD 1     :
                ADDL ADD 2     :
                ADDL CITY      :
```

```
11/18/14                              FMS, INC.                                   PAGE 11
11:15 AM  CNB                         SELECTED
              ADDL DBTR NAME  :
              ADDL POE NUM    :                      POE PF1         :
              ADDL STATE      :                      DBT PF2         :
              ADDL ZIP        :                      ADDL SECOND POE PF:
              ADDL DBTR NUM   :
              ADDL SECOND POE :                      ASSET ADDR PCDE :CC:I064
              LTR REV DTE     :02/11/2014
              RRB DTE         :                      DCC DATE        :

ADD'L ADD INFO ADDL ADD 1     :
              ADDL ADD 2      :
              ADDL CITY       :
              ADDL DBTR NAME  :
              ADDL POE NUM    :                      POE PF1         :
              ADDL STATE      :                      DBT PF2         :
              ADDL ZIP        :                      ADDL SECOND POE PF:
              ADDL DBTR NUM   :
              ADDL SECOND POE :                      ASSET ADDR PCDE :
              LTR REV DTE     :01/13/2014
              RRB DTE         :                      DCC DATE        :

GENERAL SIF INFO SIF NO OF PYMT :                    REVIEWING MGR   :0.00
              SIF FREQ        :                      BAL ON ACCT     :0.00
              SIF METHOD      :                      REPORT DATE     :
              TOTAL SIF AMT   :0.00                  DTE SIF TAKEN   :
              CURRENT BAL     :0.00                  SIFDTI          :
              SIF PAY 1       :0.00                  SIF DATE 1      :
              SIF PAY 2       :0.00                  SIF DATE 2      :
              SIF PAY 3       :0.00                  SIF DATE 3      :
              SIF PAY 4       :0.00                  SIF DATE 4      :
              SIF PAY 5       :0.00                  SIF DATE 5      :
              SIF PAY 6       :0.00                  SIF DATE 6      :
              CITI SIF DTE    :                      PAID FROM LTR   :
              REQ PROP LTR    :                      WHAT LTR NUM    :
              DATE LTR SNT    :                      LTR VAL DTE     :
              AMT ENTERED     :0.00                  SIFEXP          :
              AMT WRITEOFF    :0.00                  PRCNT OF SIF    :0.00%
              SIF PAY 7       :0.00                  SIF DATE 7      :
              SIF PAY 8       :0.00                  SIF DATE 8      :
              SIF PAY 9       :0.00                  SIF DATE 9      :
              SIF PAY 10      :0.00                  SIF DATE 10     :
              SIF PAY 11      :0.00                  SIF DATE 11     :
              SIF PAY 12      :0.00                  SIF DATE 12     :

GENERAL SIF INFO SIF NO OF PYMT :                    REVIEWING MGR   :CLEAR
              SIF FREQ        :                      BAL ON ACCT     :0.00
              SIF METHOD      :                      REPORT DATE     :
              TOTAL SIF AMT   :0.00                  DTE SIF TAKEN   :
              CURRENT BAL     :0.00                  SIFDTI          :
              SIF PAY 1       :                      SIF DATE 1      :
```

```
                    SIF PAY 2        :                        SIF DATE 2       :
                    SIF PAY 3        :                        SIF DATE 3       :
                    SIF PAY 4        :                        SIF DATE 4       :
                    SIF PAY 5        :                        SIF DATE 5       :
                    SIF PAY 6        :                        SIF DATE 6       :
                    CITI SIF DTE     :                        PAID FROM LTR    :
                    REQ PROP LTR     :                        WHAT LTR NUM     :
                    DATE LTR SNT     :                        LTR VAL DTE      :
                    AMT ENTERED      :0.00                    SIFEXP           :
                    AMT WRITEOFF     :0.00                    PRCNT OF SIF     :0.00%
                    SIF PAY 7        :                        SIF DATE 7       :
                    SIF PAY 8        :                        SIF DATE 8       :
                    SIF PAY 9        :                        SIF DATE 9       :
                    SIF PAY 10       :                        SIF DATE 10      :
                    SIF PAY 11       :                        SIF DATE 11      :
                    SIF PAY 12       :                        SIF DATE 12      :


GENERAL SIF INFO    SIF NO OF PYMT   :                        REVIEWING MGR    :CLEAR
                    SIF FREQ         :                        BAL ON ACCT      :0.00
                    SIF METHOD       :                        REPORT DATE      :
                    TOTAL SIF AMT    :0.00                    DTE SIF TAKEN    :
                    CURRENT BAL      :                        SIFDTI
                    SIF PAY 1        :                        SIF DATE 1       :
                    SIF PAY 2        :                        SIF DATE 2       :
                    SIF PAY 3        :                        SIF DATE 3       :
                    SIF PAY 4        :                        SIF DATE 4       :
                    SIF PAY 5        :                        SIF DATE 5       :
                    SIF PAY 6        :                        SIF DATE 6       :
                    CITI SIF DTE     :                        PAID FROM LTR    :
                    REQ PROP LTR     :                        WHAT LTR NUM     :
                    DATE LTR SNT     :                        LTR VAL DTE      :
                    AMT ENTERED      :0.00                    SIFEXP           :
                    AMT WRITEOFF     :0.00                    PRCNT OF SIF     :0.00%
                    SIF PAY 7        :                        SIF DATE 7       :
                    SIF PAY 8        :                        SIF DATE 8       :
                    SIF PAY 9        :                        SIF DATE 9       :
                    SIF PAY 10       :                        SIF DATE 10      :
                    SIF PAY 11       :                        SIF DATE 11      :
                    SIF PAY 12       :                        SIF DATE 12      :


GENERAL SIF INFO    SIF NO OF PYMT   :                        REVIEWING MGR    :CLEAR
                    SIF FREQ         :                        BAL ON ACCT      :0.00
                    SIF METHOD       :                        REPORT DATE      :
                    TOTAL SIF AMT    :                        DTE SIF TAKEN    :
                    CURRENT BAL      :                        SIFDTI
                    SIF PAY 1        :                        SIF DATE 1       :
                    SIF PAY 2        :                        SIF DATE 2       :
                    SIF PAY 3        :                        SIF DATE 3       :
                    SIF PAY 4        :                        SIF DATE 4       :
                    SIF PAY 5        :                        SIF DATE 5       :
```

```
11/18/14                              FMS, INC.                              PAGE 13
11:15 AM  CNB                         SELECTED
                    SIF PAY 6        :                      SIF DATE 6       :
                    CITI SIF DTE     :                      PAID FROM LTR    :
                    REQ PROP LTR     :                      WHAT LTR NUM     :
                    DATE LTR SNT     :                      LTR VAL DTE      :
                    AMT ENTERED      :0.00                  SIFEXP           :
                    AMT WRITEOFF     :0.00                  PRCNT OF SIF     :0.00%
                    SIF PAY 7        :                      SIF DATE 7       :
                    SIF PAY 8        :                      SIF DATE 8       :
                    SIF PAY 9        :                      SIF DATE 9       :
                    SIF PAY 10       :                      SIF DATE 10      :
                    SIF PAY 11       :                      SIF DATE 11      :
                    SIF PAY 12       :                      SIF DATE 12      :


FDS CANCELLATION W  C&R DESCRIPTION :
                    C&R DESCRIPTION :
                    C&R DESCRIPTION :
                                                           SOFT RECALL DTE  :
                    DIV CODE         :                     REOPEN CONF      :
                    RECOVER CDE      :                     HD RECALL DTE    :02/11/2014


RETAIL CREDIT INFO  ACCOUNT TYPE     :I                    APPLICATION ID   :
                    OPEN DATE        :03/13/2003           COMM/FLEET NAME  :
                    DATE LAST PAID   :08/03/2010           TOTAL PD TO CLT  :
                    AMT LAST PAID    :                     PREV ACCT NUM    :
                    CREDIT LIMIT     :                     STORE LOCATION   :
                    CHARGE OFF DATE  :12/03/2010           DEPOSIT DATE     :
                    EQUIP QUANTITY   :                     LAST CHARGE AMT  :33.00
                    BILLING CYCLE    :                     COLLATERAL DESC  :
                    LAST CHARGE DTE  :09/07/2009           REPOSSESSED      :
                    CHARGE OFF AMT   :3547.33              PREV AGCY PLCMT  :
                    1ST NOTICE SENT  :                     PREV AGCY GROUP  :


ORIGINAL CREDITOR   CLIENT ALIAS     :CITIBANK, N.A.
                    ORIG CREDITOR    :
                    ORIG ACCT NUM    :                     ORIG CHGOFF AMT  :
                    PLACED STATUS    :                     PURCHASE DATE    :
                    PLACEMENT BAL    :3547.33              BATCH ID         :
                    PRODUCT ID       :                     LST PD ORIG DTE  :
                    POOL ID          :                     LST PD ORIG AMT  :
                    BRANCH ID        :                     LST CHG ORIG DT  :
                    PROGRAM ID       :                     LST CHG ORIG AM  :
                    PRODUCT DESC     :
                    PORTFOLIO OWNER  :


CAPITAL ONE         R1 ACCOUNT NUM   :                     ACCOUNT STATUS   :325
                    ROUTER ACCT NUM  :                     EXCEPTION REQ    :
                    INTEREST RATE    :0.00                 DS UF COMMENT    :
                    INT THRU DATE    :
                    DAILY INTEREST   :0.00
                    ASSOCIATE CODE   :                     OFFICE CODE      :542418
```

```
11/18/14                              FMS, INC.                              PAGE 14
11:15 AM  CNB                         SELECTED
                     PORTFOLIO NAME  :
                     DBTR RESP       :
                     COMAKER RESP    :

DEMOGRAPHICS REVIE   REVIEWED        :N              HOME PHONE    :
                     REVIEWED DATE   :               WORK PHONE    :
                     SSN TAX ID      :               CELL PHONE    :
                     ADDRESS 1       :
                     ADDRESS 2       :
                     CITY            :
                     STATE           :               ANI PHONE     :
                     ZIP CODE        :               POE NAME      :
                     POE ADDRESS     :
                     FIRST NAME      :
                     LAST NAME       :               IMPORT DATE   :02/11/2014

DEMOGRAPHICS REVIE   REVIEWED        :               HOME PHONE    :
                     REVIEWED DATE   :               WORK PHONE    :
                     SSN TAX ID      :               CELL PHONE    :
                     ADDRESS 1       :
                     ADDRESS 2       :
                     CITY            :
                     STATE           :               ANI PHONE     :
                     ZIP CODE        :               POE NAME      :
                     POE ADDRESS     :
                     FIRST NAME      :
                     LAST NAME       :               IMPORT DATE   :

CELL PHONE           CEL RES PHNE    :               CEL RES PHN FLG :
                     CEL POE PHNE    :               CEL POE PHN FLG :
                     SEC RES CEL PHN :               SEC RES PHN FLG :
                     SEC POE CEL PHN :               SEC POE PHN FLG :
                     CEL RES PHN CON :               CEL RES CON DTE :
                     CEL POE PHN CON :               CEL POE CON DTE :
                     SEC RES CEL CON :               SEC CEL R DTE   :
                     SEC POE CEL CON :               SEC CEL P DTE   :
                     DSCALLS         :0              DTE MVE TO 3CEL :02/11/2014
                     DATE CLL ASSGN  :
                     CALL B4 ASSIGN  :               REPORT DATE   :
                     ACC SKIP SENT   :               ACC CELL RTN  :
                     ACC CELL PHN 1  :
                     ACC CELL PHN 2  :
                     ACC CELL PHN 3  :
                     ACC CELL 1 CON  :
                     ACC CELL 2 CON  :
                     ACC CELL 3 CON  :
                     ACC CELL 1 FLG  :
                     ACC CELL 2 FLG  :
                     ACC CELL 3 FLG  :
                     CELL SEARCH     :               CELL TO OPN   :02/08/2014
```

```
11/18/14                              FMS, INC.                           PAGE 15
11:15 AM   CNB                        SELECTED
```

```
SKIP SERVICE RETUR  NSTN RETURN       :              ACCURINT RETURN :02/09/2014
                    COLLOC RETURN     :              MASSIT RETURN   :
                    MASFILES RETURN   :              ACC W PHN RET   :
                    CBC RETURN        :              RPT SKP TO WAEO :
                    ACXIOM CELL RET   :              ADD SCRUB RET   :
                    ACC NAL RET       :              NSTN NAL RET    :
                    MAS NAL RET       :              CELL SEARCH RET :
                    TGT BANKO REQ     :              IN RTN DTE      :
                    LN SNT DTE        :02/07/2014    DISPO CHNG DTE  :02/11/14
                    NSTN SNT DTE      :
                    CBC SNT DTE       :              LAST RETURN DTE :02/09/2014


SKIP SERVICE RETUR  NSTN RETURN       :              ACCURINT RETURN :01/26/2014
                    COLLOC RETURN     :              MASSIT RETURN   :
                    MASFILES RETURN   :              ACC W PHN RET   :
                    CBC RETURN        :              RPT SKP TO WAEO :
                    ACXIOM CELL RET   :              ADD SCRUB RET   :
                    ACC NAL RET       :              NSTN NAL RET    :
                    MAS NAL RET       :              CELL SEARCH RET :
                    TGT BANKO REQ     :              IN RTN DTE      :
                    LN SNT DTE        :02/07/2014    DISPO CHNG DTE  :02/11/14
                    NSTN SNT DTE      :
                    CBC SNT DTE       :              LAST RETURN DTE :01/26/2014


SKIP SERVICE RETUR  NSTN RETURN       :              ACCURINT RETURN :01/20/2014
                    COLLOC RETURN     :              MASSIT RETURN   :
                    MASFILES RETURN   :              ACC W PHN RET   :
                    CBC RETURN        :              RPT SKP TO WAEO :
                    ACXIOM CELL RET   :              ADD SCRUB RET   :
                    ACC NAL RET       :              NSTN NAL RET    :
                    MAS NAL RET       :              CELL SEARCH RET :
                    TGT BANKO REQ     :              IN RTN DTE      :
                    LN SNT DTE        :01/24/2014    DISPO CHNG DTE  :02/11/14
                    NSTN SNT DTE      :
                    CBC SNT DTE       :              LAST RETURN DTE :01/20/2014


SKIP SERVICE RETUR  NSTN RETURN       :              ACCURINT RETURN :01/10/2014
                    COLLOC RETURN     :              MASSIT RETURN   :
                    MASFILES RETURN   :              ACC W PHN RET   :
                    CBC RETURN        :              RPT SKP TO WAEO :
                    ACXIOM CELL RET   :              ADD SCRUB RET   :
                    ACC NAL RET       :              NSTN NAL RET    :
                    MAS NAL RET       :              CELL SEARCH RET :
                    TGT BANKO REQ     :              IN RTN DTE      :
                    LN SNT DTE        :01/17/2014    DISPO CHNG DTE  :02/11/14
                    NSTN SNT DTE      :
                    CBC SNT DTE       :              LAST RETURN DTE :01/10/2014


SKIP SERVICE RETUR  NSTN RETURN       :              ACCURINT RETURN :
```

```
11/18/14                                    FMS, INC.                              PAGE 16
11:15 AM  CNB                               SELECTED
               COLLOC RETURN    :                        MASSIT RETURN    :
               MASFILES RETURN :                         ACC W PHN RET    :
               CBC RETURN       :                        RPT SKP TO WAEO  :
               ACXIOM CELL RET :                         ADD SCRUB RET    :
               ACC NAL RET      :                        NSTN NAL RET     :
               MAS NAL RET      :                         CELL SEARCH RET :
               TGT BANKO REQ    :                         IN RTN DTE      :
               LN SNT DTE      :01/10/2014                DISPO CHNG DTE  :02/11/14
               NSTN SNT DTE     :
               CBC SNT DTE      :                         LAST RETURN DTE :

RISKWISE SKIPTRACE  BKT MATCH    :                        BKT STATUS      :
               BKT CASE NUMBER :                          BKT FILE DATE   :
               BKT CHAPTER      :                         BKT ECOA CODE   :
               BKT FILE NAME    :
               DATE DECEASED    :                         DECEASED DOB    :
               DECEASED NAME    :
               SSN FLAG         :                         PHONE FLAG      :
               SSN STATUS       :                         ADDRESS FLAG    :
               SSN CORRECTED    :                         ADDRESS TYPE    :
               EST INCOME       :                         HOMEOWNER FLAG  :
               COLL SCORE       :                         DATE REPORTED   :
               DECEASED FLAG    :                         RETURNED PHONE  :
               PROJECT ID      :90005                     RETURN DATE     :

FDS WINDOW     REINSTATE CARD  :                          PREVIOUS ACCT#  :
               REINSTATE SENT  :                          PREVIOUS CLNT   :
               REQ REIN DTE     :
               SIF LETTER SENT :                          STORE BRAND     :CITI MASTERCARD
               DAYS IN HOUSE   :312                       STORE           :CITI MASTERCARD
               SPECIAL SIF      :                         SUPER CLIENT    :CITI BANK QUINT
               SFDPH GOOD PH   :<<SFDPH>>                 PRODUCT         :
               SKIP PHONE      :0                         MIO CODE        :BANK
               GOOD PRIMARY    :0                         AGENCY CODE     :FMQI
               ASSET ORIG CRED :                          RECOVERY CODE   :FMQI

SKIPTRACE      LAST SKIP DATE  :02/07/2014                HOME OWNER      :
               NUM SKIP CYCLES :                          GD NUM SRCH SNT :
               LEXIS LINE CODE :A2                        ACC POSS PHN 7  :734-277-7696
                                                          ACC POSS PHN 8  :

               FASTDATA SENT    :
               FASTDATA PHONE   :
               ACCURINT ADD SN :02/07/2014                ACCURINT PHN SN :02/07/2014
               ACCURINT PH 6    :
               LN RTN CDE       :A2                       NSTN SENT       :
               PROPERTY FLAG    :                         NSTN PH 9       :
               SKIP PHONES RET :734-277-7696
               COLLOC SENT      :                         CBC SENT DATE   :
               COLLOC PHONE     :                         CBC PRIMARY PHN :
               MASSIT SENT      :                         CBC SCNDARY PHN :
```

```
11/18/14                                    FMS, INC.                                    PAGE 17
11:15 AM  CNB                               SELECTED
                    MASSIT PHONE      :                      CBC PRIMARY FLG :
                    MASFILES SENT     :                      CBC SCNDARY FLG :
                    MASFILES PH 12    :
                    NEW BIZ PHONES    :248-354-4155,734-276-6831,
                    PREVIOUS PHONES   :
                    NSTN FLAG         :                      ACC POSS1 FLAG   :C
                    ACCURINT FLAG     :C                     ACC POSS2 FLAG   :
                    MASFILES FLAG     :                      ACCU RETRY       :

SKIPTRACE           LAST SKIP DATE   :02/07/2014             HOME OWNER       :
                    NUM SKIP CYCLES  :                       GD NUM SRCH SNT  :
                    LEXIS LINE CODE  :A2                     ACC POSS PHN 7   :734-277-7696
                                                            ACC POSS PHN 8   :

                    FASTDATA SENT     :
                    FASTDATA PHONE    :
                    ACCURINT ADD SN  :01/31/2014             ACCURINT PHN SN  :01/31/2014
                    ACCURINT PH 6     :
                    LN RTN CDE        :A2                    NSTN SENT        :
                    PROPERTY FLAG     :                      NSTN PH 9        :
                    SKIP PHONES RET  :734-277-7696
                    COLLOC SENT       :                      CBC SENT DATE    :
                    COLLOC PHONE      :                      CBC PRIMARY PHN  :
                    MASSIT SENT       :                      CBC SCNDARY PHN  :
                    MASSIT PHONE      :                      CBC PRIMARY FLG  :
                    MASFILES SENT     :                      CBC SCNDARY FLG  :
                    MASFILES PH 12    :
                    NEW BIZ PHONES    :248-354-4155,734-276-6831,
                    PREVIOUS PHONES   :
                    NSTN FLAG         :                      ACC POSS1 FLAG   :C
                    ACCURINT FLAG     :C                     ACC POSS2 FLAG   :
                    MASFILES FLAG     :                      ACCU RETRY       :

SKIPTRACE           LAST SKIP DATE   :02/07/2014             HOME OWNER       :
                    NUM SKIP CYCLES  :                       GD NUM SRCH SNT  :
                    LEXIS LINE CODE  :A2                     ACC POSS PHN 7   :734-277-7696
                                                            ACC POSS PHN 8   :

                    FASTDATA SENT     :
                    FASTDATA PHONE    :
                    ACCURINT ADD SN  :01/24/2014             ACCURINT PHN SN  :01/24/2014
                    ACCURINT PH 6     :
                    LN RTN CDE        :A2                    NSTN SENT        :
                    PROPERTY FLAG     :                      NSTN PH 9        :
                    SKIP PHONES RET  :734-277-7696
                    COLLOC SENT       :                      CBC SENT DATE    :
                    COLLOC PHONE      :                      CBC PRIMARY PHN  :
                    MASSIT SENT       :                      CBC SCNDARY PHN  :
                    MASSIT PHONE      :                      CBC PRIMARY FLG  :
                    MASFILES SENT     :                      CBC SCNDARY FLG  :
                    MASFILES PH 12    :
                    NEW BIZ PHONES    :248-354-4155,734-276-6831,
```

```
11/18/14                              FMS, INC.                              PAGE 18
11:15 AM  CNB                         SELECTED
                    PREVIOUS PHONES :
                    NSTN FLAG         :                  ACC POSS1 FLAG  :C
                    ACCURINT FLAG   :C                   ACC POSS2 FLAG  :
                    MASFILES FLAG   :                    ACCU RETRY      :

SKIPTRACE           LAST SKIP DATE  :02/07/2014          HOME OWNER      :
                    NUM SKIP CYCLES :                    GD NUM SRCH SNT :
                    LEXIS LINE CODE :A2                  ACC POSS PHN 7  :734-277-7696
                                                         ACC POSS PHN 8  :

                    FASTDATA SENT   :
                    FASTDATA PHONE  :
                    ACCURINT ADD SN :01/17/2014          ACCURINT PHN SN :01/17/2014
                    ACCURINT PH 6   :
                    LN RTN CDE      :A2                  NSTN SENT       :
                    PROPERTY FLAG   :                    NSTN PH 9       :
                    SKIP PHONES RET :734-277-7696
                    COLLOC SENT     :                    CBC SENT DATE   :
                    COLLOC PHONE    :                    CBC PRIMARY PHN :
                    MASSIT SENT     :                    CBC SCNDARY PHN :
                    MASSIT PHONE    :                    CBC PRIMARY FLG :
                    MASFILES SENT   :                    CBC SCNDARY FLG :
                    MASFILES PH 12  :
                    NEW BIZ PHONES  :248-354-4155,734-276-6831,
                    PREVIOUS PHONES :
                    NSTN FLAG       :                    ACC POSS1 FLAG  :C
                    ACCURINT FLAG   :C                   ACC POSS2 FLAG  :
                    MASFILES FLAG   :                    ACCU RETRY      :

SKIPTRACE           LAST SKIP DATE  :02/07/2014          HOME OWNER      :
                    NUM SKIP CYCLES :                    GD NUM SRCH SNT :
                    LEXIS LINE CODE :A2                  ACC POSS PHN 7  :734-277-7696
                                                         ACC POSS PHN 8  :

                    FASTDATA SENT   :
                    FASTDATA PHONE  :
                    ACCURINT ADD SN :                    ACCURINT PHN SN :
                    ACCURINT PH 6   :248-219-9876
                    LN RTN CDE      :A2C9                NSTN SENT       :
                    PROPERTY FLAG   :                    NSTN PH 9       :
                    SKIP PHONES RET :734-277-7696
                    COLLOC SENT     :                    CBC SENT DATE   :
                    COLLOC PHONE    :                    CBC PRIMARY PHN :
                    MASSIT SENT     :                    CBC SCNDARY PHN :
                    MASSIT PHONE    :                    CBC PRIMARY FLG :
                    MASFILES SENT   :                    CBC SCNDARY FLG :
                    MASFILES PH 12  :
                    NEW BIZ PHONES  :248-354-4155,734-276-6831,
                    PREVIOUS PHONES :
                    NSTN FLAG       :                    ACC POSS1 FLAG  :C
                    ACCURINT FLAG   :C                   ACC POSS2 FLAG  :
                    MASFILES FLAG   :                    ACCU RETRY      :
```

```
EXPERIAN COLLECTIO  EMP RESULT CODE :                    EMP RPT DATE      :
                                                         EMP UPDATED       :

                    EMP NAME        :
                    EMP ADDR 1      :
                    EMP ADDR 2      :
                    EMP ADDR 3      :
                    EMP ZIP CODE    :                    FCRA BK WTHDRNN :
                    FCRA RESULTS    :                    FCRA BK7 RPTD   :
                    FCRA CONS STMNT :                    FCRA BK11 RPTD  :
                    FCRA ACCTS CLSD :                    FCRA BK12 RPTD  :
                    FCRA ACCTS DISP :                    FCRA BK13 RPTD  :
                    MODEL RESULT CD :                    TU CURRENT MTG  :
                    MODEL 1 CODE    :                    TU PAID CO DEBT :
                    MODEL 1 SCORE   :703                 MAN ET TRIGGER  :
                    MODEL 1 FACTOR  :                    KHL PJ SCR      :
                    SCORE           :VERY_HIGH           TU MED SCORE    :
                    ZIP SCORE       :5                   EXP SCORE       :
                    PHONE 4         :                    ZENITH DATA SCR :
                    MEDICAL SCORE   :0                   DISCOVER SCR    :
                    IVIN NEW        :                    PARAGON VIN SCR :
                    INVINCI SCORE   :                    ZENITH SCORE    :
                    NOSCOR REPORT   :                    TU CRED SCR     :703

COLLEDT ADVANTAGE   BLANK           :                    ACE DTE           :
                    DATE ASSIGNED   :                    SERVICE USED      :
                    BLANK2          :
                    BLANK3          :                    DTE USR 571       :
                    SKIP COMPLETE   :                    DTE SKIP COMPLT :
                    SKIP W LOCATE   :                    DTE SKP LOCATE  :
                    KEO POE SKIP    :                    KEO POE DATE WR :
                                                         MANAGER REVIEW  :

                    ACC POSS PHNS   :
                    CA PHONES RETUR :
                    NO PHONES DTE   :01/10/2014           SCR SUBMIT DATE :
                    MANUAL CALL DTE :

COLLEDT ADVANTAGE   BLANK           :                    ACE DTE           :
                    DATE ASSIGNED   :                    SERVICE USED      :
                    BLANK2          :
                    BLANK3          :                    DTE USR 571       :
                    SKIP COMPLETE   :                    DTE SKIP COMPLT :
                    SKIP W LOCATE   :                    DTE SKP LOCATE  :
                    KEO POE SKIP    :                    KEO POE DATE WR :
                                                         MANAGER REVIEW  :

                    ACC POSS PHNS   :
                    CA PHONES RETUR :
                    NO PHONES DTE   :                     SCR SUBMIT DATE :
                    MANUAL CALL DTE :
```

```
11/18/14                                    FMS, INC.                              PAGE 20
11:15 AM  CNB                               SELECTED
TRANS SCR          SCORE        :703                        MED SCORE      :
                   BC98         :1527
                   MT03         :0
                   SCR ERROR    :
                   POE NAME     :SELFEMPLOYED
                   TUCPE DOB                                TU REQ         :01/10/2014


SKIPTRACE 2        CBC SENT        :                        ACC W PHN SENT   :
                   CBC PHONE       :                        ACC W PHN POSS1  :
                   CBC POSS PHN 1  :                        ACC W PHN POSS2  :
                   CBC POSS PHN 2  :                        ACC W PHN POSS3  :
                   CBC PHONE FLAG  :                        ACC POSS1 FLAG   :
                   CBC POSS1 FLAG  :                        ACC POSS2 FLAG   :
                   CBC POSS2 FLAG  :                        ACC POSS3 FLAG   :
                   ACCURINT ADDRES :
                   ACCURINT CITY   :                        ACC RET MAIL FL  :
                   ACCURINT STATE  :                        ACC ADD CHG DTE  :
                   ACCURINT ZIP    :
                   ACCURINT RET    :02/09/2014              ID RET DTE       :
                   CBC ADD         :
                   CBC CITY        :                        CBC RET MAIL FL  :
                   CBC STATE       :                        CBC ADD CHG DTE  :
                   CBC ZIP         :
                   CBC RET         :

SKIPTRACE 2        CBC SENT        :                        ACC W PHN SENT   :
                   CBC PHONE       :                        ACC W PHN POSS1  :
                   CBC POSS PHN 1  :                        ACC W PHN POSS2  :
                   CBC POSS PHN 2  :                        ACC W PHN POSS3  :
                   CBC PHONE FLAG  :                        ACC POSS1 FLAG   :
                   CBC POSS1 FLAG  :                        ACC POSS2 FLAG   :
                   CBC POSS2 FLAG  :                        ACC POSS3 FLAG   :
                   ACCURINT ADDRES :
                   ACCURINT CITY   :                        ACC RET MAIL FL  :
                   ACCURINT STATE  :                        ACC ADD CHG DTE  :
                   ACCURINT ZIP    :
                   ACCURINT RET    :01/26/2014              ID RET DTE       :
                   CBC ADD         :
                   CBC CITY        :                        CBC RET MAIL FL  :
                   CBC STATE       :                        CBC ADD CHG DTE  :
                   CBC ZIP         :
                   CBC RET         :

SKIPTRACE 2        CBC SENT        :                        ACC W PHN SENT   :
                   CBC PHONE       :                        ACC W PHN POSS1  :
                   CBC POSS PHN 1  :                        ACC W PHN POSS2  :
                   CBC POSS PHN 2  :                        ACC W PHN POSS3  :
                   CBC PHONE FLAG  :                        ACC POSS1 FLAG   :
                   CBC POSS1 FLAG  :                        ACC POSS2 FLAG   :
```

```
11/18/14                                      FMS, INC.                                       PAGE 21
11:15 AM  CNB                                 SELECTED
                    CBC POSS2 FLAG  :                        ACC POSS3 FLAG  :
                    ACCURINT ADDRES :
                    ACCURINT CITY   :                        ACC RET MAIL FL :
                    ACCURINT STATE  :                        ACC ADD CHG DTE :
                    ACCURINT ZIP    :
                    ACCURINT RET    :01/20/2014              ID RET DTE      :
                    CBC ADD         :
                    CBC CITY        :                        CBC RET MAIL FL :
                    CBC STATE       :                        CBC ADD CHG DTE :
                    CBC ZIP         :
                    CBC RET         :

SKIPTRACE 2         CBC SENT        :                        ACC W PHN SENT  :
                    CBC PHONE       :                        ACC W PHN POSS1 :
                    CBC POSS PHN 1  :                        ACC W PHN POSS2 :
                    CBC POSS PHN 2  :                        ACC W PHN POSS3 :
                    CBC PHONE FLAG  :                        ACC POSS1 FLAG  :
                    CBC POSS1 FLAG  :                        ACC POSS2 FLAG  :
                    CBC POSS2 FLAG  :                        ACC POSS3 FLAG  :
                    ACCURINT ADDRES :
                    ACCURINT CITY   :                        ACC RET MAIL FL :
                    ACCURINT STATE  :                        ACC ADD CHG DTE :
                    ACCURINT ZIP    :
                    ACCURINT RET    :01/10/2014              ID RET DTE      :
                    CBC ADD         :
                    CBC CITY        :                        CBC RET MAIL FL :
                    CBC STATE       :                        CBC ADD CHG DTE :
                    CBC ZIP         :
                    CBC RET         :

SKIPTRACE 2         CBC SENT        :                        ACC W PHN SENT  :
                    CBC PHONE       :                        ACC W PHN POSS1 :
                    CBC POSS PHN 1  :                        ACC W PHN POSS2 :
                    CBC POSS PHN 2  :                        ACC W PHN POSS3 :
                    CBC PHONE FLAG  :                        ACC POSS1 FLAG  :
                    CBC POSS1 FLAG  :                        ACC POSS2 FLAG  :
                    CBC POSS2 FLAG  :                        ACC POSS3 FLAG  :
                    ACCURINT ADDRES :
                    ACCURINT CITY   :                        ACC RET MAIL FL :
                    ACCURINT STATE  :                        ACC ADD CHG DTE :
                    ACCURINT ZIP    :
                    ACCURINT RET    :                        ID RET DTE      :
                    CBC ADD         :
                    CBC CITY        :                        CBC RET MAIL FL :
                    CBC STATE       :                        CBC ADD CHG DTE :
                    CBC ZIP         :
                    CBC RET         :

NAL SKIP SUBMISSIO  ACC NAL SKIP DT :                        ACC NAL SKP RET :
                    ACC NAL PHN 1   :                        ACC PHN FLAG 1  :
```

```
                    ACC NAL PHN 2    :                    ACC PHN FLAG 2    :
                    ACC NAL PHN 3    :                    ACC PHN FLAG 3    :
                    NSTN NAL SK DTE  :                    NSTN NAL SK RET   :
                    NSTN NAL PHN 1   :                    NSTN PHN FLAG 1   :
                    NSTN NAL PHN 2   :                    NSTN PHN FLAG 2   :
                    MAS NAL SKP DTE  :                    MAS NAL SKP RET   :
                    MAS NAL PHN 1    :                    MAS PHN FLAG 1    :
                    MAS NAL PHN 2    :                    MAS PHN FLAG 2    :
                    NEW NAL ADD      :                    DSCALLS AT DISP   :
                    ACC RPLCD HM PH  :                    ACC RPLCD HM FL   :
                    ACC RPLCD RP PH  :                    ACC RPLCD RP FL   :
                    ACC RPLCD DC PH  :                    ACC RPLCD DC FL   :
                    NST RPLCD HM PH  :                    NST RPLCD HM FL   :
                    MF RPLCD HM PH   :                    MF RPLCD HM FL    :
                    MF RPLCD RP PH   :                    MF RPLCD RP FL    :
                    TGT CHK TU REQ   :                    CLSD LIT          :
                    LITI DTR SENT    :01/10/2014          LITI DTR RETURN   :01/10/2014
                    FDCPA FILINGS    :                    FILING DATE 1     :
                    FCRA FILINGS     :                    FILING DATE 2     :
                    TCPA FILINGS     :                    FILING DATE 3     :


NAL SKIP SUBMISSIO  ACC NAL SKIP DT  :                    ACC NAL SKP RET   :
                    ACC NAL PHN 1    :                    ACC PHN FLAG 1    :
                    ACC NAL PHN 2    :                    ACC PHN FLAG 2    :
                    ACC NAL PHN 3    :                    ACC PHN FLAG 3    :
                    NSTN NAL SK DTE  :                    NSTN NAL SK RET   :
                    NSTN NAL PHN 1   :                    NSTN PHN FLAG 1   :
                    NSTN NAL PHN 2   :                    NSTN PHN FLAG 2   :
                    MAS NAL SKP DTE  :                    MAS NAL SKP RET   :
                    MAS NAL PHN 1    :                    MAS PHN FLAG 1    :
                    MAS NAL PHN 2    :                    MAS PHN FLAG 2    :
                    NEW NAL ADD      :                    DSCALLS AT DISP   :
                    ACC RPLCD HM PH  :                    ACC RPLCD HM FL   :
                    ACC RPLCD RP PH  :                    ACC RPLCD RP FL   :
                    ACC RPLCD DC PH  :                    ACC RPLCD DC FL   :
                    NST RPLCD HM PH  :                    NST RPLCD HM FL   :
                    MF RPLCD HM PH   :                    MF RPLCD HM FL    :
                    MF RPLCD RP PH   :                    MF RPLCD RP FL    :
                    TGT CHK TU REQ   :                    CLSD LIT          :
                    LITI DTR SENT    :                    LITI DTR RETURN   :
                    FDCPA FILINGS    :                    FILING DATE 1     :
                    FCRA FILINGS     :                    FILING DATE 2     :
                    TCPA FILINGS     :                    FILING DATE 3     :


NCOA RETURN MAIL    NCOA RTN MAIL    :N
                    DATE OF RETURN   :01/14/2014
                    RTN CODE         :STD
                    ADDRESS LINE 1   :
                    ADDRESS LINE 2   :22549 TIMBERLINE DR
                    CITY             :SOUTHFIELD
```

```
11/18/14                                      FMS, INC.                            PAGE 23
11:15 AM  CNB                                 SELECTED
                    STATE            :MI
                    ZIP CODE         :48033
                    LTR NUMBER       :
                    NCOA NEW PHN     :


NCOA RETURN MAIL    NCOA RTN MAIL    :
                    DATE OF RETURN   :
                    RTN CODE         :
                    ADDRESS LINE 1   :
                    ADDRESS LINE 2   :
                    CITY             :
                    STATE            :
                    ZIP CODE         :
                    LTR NUMBER       :
                    NCOA NEW PHN     :


RETURNED MAIL       RETURN MAIL      :                    LETTER IN MAIL  :01/14/2014
                    DATE RETURNED    :                    LTR SENT        :259
                    DEL CODE         :
                    DEL DESC         :
                    ADD 1            :
                    ADD 2            :
                    CITY             :
                    STATE            :
                    ZIP CODE         :
                    RET CODE         :                    OUT FOR DELIVER :02/06/2014
                    RET DESC         :Record passed edits, included in mail fi


RETURNED MAIL       RETURN MAIL      :                    LETTER IN MAIL  :01/14/2014
                    DATE RETURNED    :                    LTR SENT        :259
                    DEL CODE         :
                    DEL DESC         :
                    ADD 1            :
                    ADD 2            :
                    CITY             :
                    STATE            :
                    ZIP CODE         :
                    RET CODE         :                    OUT FOR DELIVER :
                    RET DESC         :Record passed edits, included in mail fi


RETURNED MAIL       RETURN MAIL      :                    LETTER IN MAIL  :
                    DATE RETURNED    :                    LTR SENT        :
                    DEL CODE         :
                    DEL DESC         :
                    ADD 1            :
                    ADD 2            :
                    CITY             :
                    STATE            :
                    ZIP CODE         :
                    RET CODE         :                    OUT FOR DELIVER :
```

```
                    RET DESC        :

MIS STAT            HME PHN         :0                 LST HME DTE CLD :
                    RP PHN          :0                 RP LST CLL DTE  :
                    POE PHN         :0                 POE LST CLL DTE :
                    COM PHN         :0                 CO LST CLL DTE  :
                    CO POE PHN      :0                 CO POE LST DTE  :
                    ACC PHN 1       :0                 AC1 LST CLL DTE :
                    ACC PHN 2       :0                 AC2 LST CLL DTE :
                    NSTN PHN 1      :0                 NS LST CLL DTE  :
                    CBC PRIM PHN    :0                 CB1 LST CLL DTE :
                    CBC SEC PHN     :0                 CB2 LST CLL DTE :
                    CAV PHN 1       :0                 CV1 LST CLL DTE :
                    CAV PHN 2       :0                 CV2 LST CLL DTE :
                    CAV PHN 3       :0                 CV3 LST CLL DTE :
                    NAL PHNE 1      :0                 NA1 LST CLL DTE :
                    NAL PHNE 2      :0                 NA2 LST CLL DTE :
                    NAL PHNE 3      :0                 NA3 LST CLL DTE :
                    ATTNY PHONE     :0                 ATTY DTE CLD    :
                                                       ID SKP CNT      :
                    CALL MDE TO ATT :                  ACC SKIP CNT    :4
                    TEST FCALL      :                  ACC NAL SKP CNT :
                    FIRST CALL DATE :                  NSTN SKIP CNT   :
                    LAST CALL DATE  :                  CBC SKIP CNT    :

PHONES              ACC POSS PH1    :734-277-7696      CBC PHN RTN FLG :
                    ACC POSS 1 PLG  :C                 CBC POSS PH7    :
                    ACC POSS PH2    :                  CBC POSS 1 FLG  :
                    ACC POSS 2 FLG  :                  CBC POSS PH8    :
                    ACC PHN 3       :                  CBC POSS 2 FLG  :
                    ACC PHN RTN FLG :C                 EXP POSS PH9    :
                    NSTN PHN 4      :                  EXP POSS 1 FLG  :
                    NSTN PHN RTN FL :                  EXP POSS PH10   :
                    MASS PHN 5      :                  EXP POSS 2 FLG  :
                    MASS PHN RTN FL :                  EXP POSS PH11   :
                    CBC PHN 6       :                  EXP POSS 3 FLG  :
                    TYP POSS PH12   :                  TAR POSS 2 FLG  :
                    TYP POSS 1 FLG  :                  FD PHN 18       :
                    TYP POSS PH13   :                  FD PHN FLG      :
                    TYP POSS 2 FLG  :                  TYM POE PH 19   :
                    TYP POSS PH14   :                  TYP POE FLG     :
                    TYP POSS 3 FLG  :                  MASS IT PH 20   :
                    TAR PHN 15      :                  MASS IT PHN FLG :
                    TAR PHN RTN FLG :
                    TAR POSS PH16   :
                    TAR POSS 1 FLG  :
                    TAR POSS PH17   :

NOTES                    JLS 01/10/14  9:13  TRANS DATE11062013
                         JLS 01/10/14  9:13  248-354-4155 - B NOT THERE DO NOT CALL
```

FMS, INC.                                          PAGE 25
                       SELECTED

```
JLS 01/10/14  9:13  TRANS DATE11052013
JLS 01/10/14  9:13  248-354-4155 - B NOT THERE DO NOT CALL
JLS 01/10/14  9:13  TRANS DATE01262012
JLS 01/10/14  9:13  248-327-6913 - B NOT THERE DO NOT CALL
JLS 01/10/14  9:13  TRANS DATE01262012
JLS 01/10/14  9:13  248-354-4155 - B NOT THERE DO NOT CALL
JLS 01/10/14  9:13  TRANS DATE01262012
JLS 01/10/14  9:13  248-327-6913 - B NOT THERE DO NOT CALL
JLS 01/10/14  9:13  TRANS DATE12162011
JLS 01/10/14  9:13  248-327-6913 - B NOT THERE DO NOT CALL
JLS 01/10/14  9:13  TRANS DATE12162011
JLS 01/10/14  9:13  248-327-6913 - B NOT THERE DO NOT CALL
JLS 01/10/14  9:13  TRANS DATE03032011
JLS 01/10/14  9:13  248-354-4155 - B DISCONNECTED
JLS 01/10/14  9:13  TRANS DATE03032011
JLS 01/10/14  9:13  248-354-3415 - B DISCONNECTED
JLS 01/10/14  9:13  TRANS DATE01252011
JLS 01/10/14  9:13  LIT REVIEW COMPLETE
JLS 01/10/14  9:13  TRANS DATE01242011
JLS 01/10/14  9:13  248-354-4155 - B NOT THERE DO NOT CALL
JLS 01/10/14  9:16  3000 BEGIN REG COLLECT et NBBDSC index 5029727945
JLS 01/10/14  9:16  Created a Link request using Service Type BNKOBOTH et
JLS 01/10/14  9:16  NBBDSC index 5029727946 (A-36337149)
JLS 01/10/14  9:16  Updated udw 207,28 with 01/10/2014 et NBBDSC index
JLS 01/10/14  9:16  5029727952 (A-36337149)
JLS 01/10/14  9:16  Debtor phone flag changed from  to C
JLS 01/10/14  9:17  BK (BNKOBOTH) Created skiptrace request for '2' window 2
JLS 01/10/14  9:17  (TID #16655096).
JLS 01/10/14  9:56  BK (BNKOBOTH) Received skiptrace results for '2' window 2
JLS 01/10/14  9:56  (TID #16655096).
TAK 01/10/14  1:13P enDI LN_IN changed DU54712 from  to 01102014
TAK 01/10/14  1:13P enDI LN_IN changed DU54722 from  to 01102014
TAK 01/10/14  1:13P enDI LN_IN changed DU55411 from  to 734-277-7696
TAK 01/10/14  1:13P enDI LN_IN changed DU55408 from  to 248-219-9876
TAK 01/10/14  1:13P enDI LN_IN changed DU55414 from  to 734-277-7696
TAK 01/10/14  1:13P enDI LN_IN changed DU55409 from  to A2C9
TAK 01/10/14  1:13P enDI LN_IN changed DU58427 from  to 01102014
TAK 01/10/14  1:13P Created a Link request using Service Type TUCPE et NBTUCPE
TAK 01/10/14  1:13P index 5030746132 (A-36337149)
TAK 01/10/14  1:13P enDI LN_IN changed DU58630 from  to 01102014
TAK 01/10/14  1:13P enDI LN_IN changed DU58641 from  to 01102014
TAK 01/10/14  1:13P enDI LN_IN changed DU69941 from  to 1
TAK 01/10/14  1:13P enDI LN_IN changed DU70005 from  to 248-219-9876
TAK 01/10/14  1:13P enDI LN_IN changed DU70001 from  to 734-277-7696
TAK 01/10/14  1:13P ACCOUNT RETURNED FROM ACCURINT.
TAK 01/10/14  1:13P ACCOUNT RETURNED FROM LITIGIOUS DEBTOR SEARCH.
TAK 01/10/14  1:13P TU (TUCPE) Created credit-report request for '2' window 2
TAK 01/10/14  1:13P (TID #16656499).
```

```
TAK 01/10/14  1:14P Udw 700-6 phone flag changed from  to C
TAK 01/10/14  1:14P Udw 700-2 phone flag changed from  to C
TAK 01/10/14  1:34P TU (TUCPE) Received credit-report results for '2' window 2
TAK 01/10/14  1:34P (TID #16656499).
TAK 01/10/14  1:34P lr #259 et NBLTR259 index 5030848768 1
TAK 01/10/14  1:34P Updated udw 148,1 with 01/10/2014 et NBLTR259 index
TAK 01/10/14  1:34P 5030848771 (A-36337149)
TAK 01/10/14  1:34P DBADD1 NOT changed. Reason - too long. et TUCPE index
TAK 01/10/14  1:34P 5030848787 (A-36337149)
TAK 01/10/14  1:34P DBADD2 NOT changed. et TUCPE index 5030848788 (A-36337149)
TAK 01/10/14  1:34P DBCITY NOT changed. et TUCPE index 5030848789 (A-36337149)
TAK 01/10/14  1:34P DBSTATE NOT changed. et TUCPE index 5030848790 (A-36337149)
TAK 01/10/14  1:34P DBZIP value changed to 48033 et TUCPE index 5030848792
TAK 01/10/14  1:34P (A-36337149)
JLS 01/10/14  2:27P ls #259
JLS 01/10/14  2:27P Updated udw 148,13 with lb LRQLTR et LTRSNTDTI index
JLS 01/10/14  2:27P 5031087574 (A-36337149)
nju 01/11/14  5:54  Transferred to collector CEL et 3CEL index 5032213250
nju 01/11/14  5:54  (R-36337149)
nju 01/11/14  5:54  3CEL SPECIAL ASSIGNMENT et 54520 index 5032213249
nju 01/11/14  1:05P Transferred to collector OPN et 3ACT index 5037818592
nju 01/11/14  1:05P (R-36337149)
nju 01/11/14  1:05P Updated udw 250,32 with lb BLNK et CLEAR250 index
nju 01/11/14  1:05P 5037818620 (A-36337149)
nju 01/11/14  1:05P 3ACT ACTIVE ACCOUNT et MVEADV index 5037818589
nju 01/12/14  7:35  Transferred to collector CEL et 3CEL index 5038878528
nju 01/12/14  7:35  (R-36337149)
nju 01/12/14  7:35  3CEL SPECIAL ASSIGNMENT et 54520 index 5038878527
JLS 01/14/14 12:18P enDI DI_CITI changed DU41901 from  to N
JLS 01/14/14 12:18P enDI DI_CITI changed DU41922 from  to 01142014
JLS 01/14/14 12:18P enDI DI_CITI changed DU41912 from  to
JLS 01/14/14 12:18P enDI DI_CITI changed DU41913 from  to
JLS 01/14/14  2:12P Updated udw 208,20 with lb ASPCDE et 10530 index 5045475034
JLS 01/14/14  2:12P (A-36337149)
JLS 01/14/14  2:12P Updated udw 105,30 with lb D10530 et ADDCHG index
JLS 01/14/14  2:12P 5045475035 (A-36337149)
JLS 01/14/14  2:12P enDI COA_MAIL changed DBZIP from 48033 to 480333429
JLS 01/14/14  2:12P enDI COA_MAIL changed DRNAME from  to Anitra Cammon
JLS 01/14/14  2:12P enDI COA_MAIL changed DRADDR from  to 22549 TIMBERLINE
JLS 01/14/14  2:12P DR,SOUTHFIELD,MI
JLS 01/14/14  2:12P enDI COA_MAIL changed DRREL from  to STD
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59001 from  to N
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59002 from  to 01142014
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59004 from  to
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59005 from  to 22549 TIMBERLINE DR
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59006 from  to SOUTHFIELD
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59007 from  to MI
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59008 from  to 48033
JLS 01/14/14  2:12P enDI COA_MAIL changed DU59003 from  to STD
JLS 01/14/14  2:12P CM2 - See window 26 regarding returned STD reference
```

```
JLS 01/14/14  2:13P enDI DIZIP4 changed DU59112 from  to 01142014
JLS 01/14/14  2:13P enDI DIZIP4 changed DU59113 from  to 259
JLS 01/14/14  2:13P enDI DIZIP4 changed DU59111 from  to Record passed edits,
JLS 01/14/14  2:13P included in mail fi
nju 01/17/14  6:14  ACCOUNT HAS BEEN SENT TO LEXIS NEXIS FOR ADDRESS AND PHONE
nju 01/17/14  6:14  SCRUB et LNALL index 5053302652
nju 01/18/14  1:19P Transferred to collector OPN et 3ACT index 5061733322
nju 01/18/14  1:19P (R-36337149)
nju 01/18/14  1:19P Updated udw 250,32 with 1b BLNK et CLEAR250 index
nju 01/18/14  1:19P 5061733350 (A-36337149)
nju 01/18/14  1:19P 3ACT ACTIVE ACCOUNT et MVEADV index 5061733318
nju 01/19/14  7:08  Transferred to collector CEL et 3CEL index 5063453662
nju 01/19/14  7:08  (R-36337149)
nju 01/19/14  7:08  3CEL SPECIAL ASSIGNMENT et 54520 index 5063453661
RRB 01/20/14 10:20  enDI LN_IN2 changed DU54712 from 01102014 to 01202014
RRB 01/20/14 10:20  enDI LN_IN2 changed DU54722 from 01102014 to 01202014
RRB 01/20/14 10:20  enDI LN_IN2 changed DU55408 from 248-219-9876 to
RRB 01/20/14 10:20  enDI LN_IN2 changed DU55409 from A2C9 to A2
RRB 01/20/14 10:20  enDI LN_IN2 changed DU58427 from 01102014 to 01202014
RRB 01/20/14 10:20  enDI LN_IN2 changed DU69941 from 1 to 2
RRB 01/20/14 10:20  enDI LN_IN2 changed DU70005 from 248-219-9876 to
RRB 01/20/14 10:20  ACCOUNT RETURNED FROM ACCURINT.
nju 01/24/14  5:40  ACCOUNT HAS BEEN SENT TO LEXIS NEXIS FOR ADDRESS AND PHONE
nju 01/24/14  5:40  SCRUB et LNALL index 5078235833
nju 01/25/14 12:49P Transferred to collector OPN et 3ACT index 5086404228
nju 01/25/14 12:49P (R-36337149)
nju 01/25/14 12:49P Updated udw 250,32 with 1b BLNK et CLEAR250 index
nju 01/25/14 12:49P 5086404267 (A-36337149)
nju 01/25/14 12:49P 3ACT ACTIVE ACCOUNT et MVEADV index 5086404224
nju 01/25/14  5:52P lr #263 et LTR263W index 5087329080 1
nju 01/25/14  5:52P Updated udw 146,22 with 1b GDPHNM et LTR263W index
nju 01/25/14  5:52P 5087329083 (A-36337149)
nju 01/25/14  5:52P Updated udw 148,14 with 1b SL2RTE et LTR263W index
nju 01/25/14  5:52P 5087329084 (A-36337149)
nju 01/25/14  5:52P Updated udw 148,15 with 1b SL2AMT et LTR263W index
nju 01/25/14  5:52P 5087329085 (A-36337149)
nju 01/26/14  8:27  Transferred to collector CEL et 3CEL index 5088300230
nju 01/26/14  8:27  (R-36337149)
nju 01/26/14  8:27  3CEL SPECIAL ASSIGNMENT et 54520 index 5088300229
RRB 01/26/14  3:15P enDI LN_IN2 changed DU54712 from 01202014 to 01262014
RRB 01/26/14  3:15P enDI LN_IN2 changed DU54722 from 01202014 to 01262014
RRB 01/26/14  3:15P enDI LN_IN2 changed DU58427 from 01202014 to 01262014
RRB 01/26/14  3:15P enDI LN_IN2 changed DU69941 from 2 to 3
RRB 01/26/14  3:15P ACCOUNT RETURNED FROM ACCURINT.
JLS 01/27/14  4:46P ls #263
JLS 01/27/14  4:46P Updated udw 148,13 with 1b LRQLTR et LTRSNTDTI index
JLS 01/27/14  4:46P 5091680933 (A-36337149)
nju 01/31/14  5:07  ACCOUNT HAS BEEN SENT TO LEXIS NEXIS FOR ADDRESS AND PHONE
nju 01/31/14  5:07  SCRUB et LNALL index 5101322200
nju 02/01/14 12:18P Transferred to collector OPN et 3ACT index 5108071066
```

```
11/18/14                              FMS, INC.                                    PAGE 28
11:15 AM  CNB                         SELECTED
                nju 02/01/14 12:18P (R-36337149)
                nju 02/01/14 12:18P Updated udw 250,32 with lb BLNK et CLEAR250 index
                nju 02/01/14 12:18P 5108071118 (A-36337149)
                nju 02/01/14 12:18P 3ACT ACTIVE ACCOUNT et MVEADV index 5108071055
                nju 02/02/14  7:21  Transferred to collector CEL et 3CEL index 5110858779
                nju 02/02/14  7:21  (R-36337149)
                nju 02/02/14  7:21  3CEL SPECIAL ASSIGNMENT et 54520 index 5110858778
                JLS 02/06/14 12:31P enDI DI_CITI changed DU41922 from 01142014 to 02062014
                JLS 02/06/14  2:03P enDI MLD_DAT changed DU59121 from  to 020614
                nju 02/07/14  4:22  ACCOUNT HAS BEEN SENT TO LEXIS NEXIS FOR ADDRESS AND PHONE
                nju 02/07/14  4:22  SCRUB et LNALL index 5126682866
                nju 02/08/14 12:24P Transferred to collector OPN et 3ACT index 5134743466
                nju 02/08/14 12:24P (R-36337149)
                nju 02/08/14 12:24P Updated udw 250,32 with lb BLNK et CLEAR250 index
                nju 02/08/14 12:24P 5134743495 (A-36337149)
                nju 02/08/14 12:24P 3ACT ACTIVE ACCOUNT et MVEADV index 5134743460
                nju 02/09/14  5:58  Transferred to collector CEL et 3CEL index 5137898346
                nju 02/09/14  5:58  (R-36337149)
                nju 02/09/14  5:58  3CEL SPECIAL ASSIGNMENT et 54520 index 5137898345
                RRB 02/09/14  1:06P enDI LN_IN2 changed DU54712 from 01262014 to 02092014
                RRB 02/09/14  1:06P enDI LN_IN2 changed DU54722 from 01262014 to 02092014
                RRB 02/09/14  1:06P enDI LN_IN2 changed DU58427 from 01262014 to 02092014
                RRB 02/09/14  1:06P enDI LN_IN2 changed DU69941 from 3 to 4
                RRB 02/09/14  1:06P ACCOUNT RETURNED FROM ACCURINT.
                nju 02/11/14  5:42  lr #259 et LTR25931 index 5142980478 1
                nju 02/11/14  5:42  Updated udw 146,22 with lb GDPHNM et LTR25931 index
                nju 02/11/14  5:42  5142980481 (A-36337149)
                nju 02/11/14  5:42  Updated udw 148,14 with lb SL2RTE et LTR25931 index
                nju 02/11/14  5:42  5142980482 (A-36337149)
                nju 02/11/14  5:42  Updated udw 148,15 with lb SL2AMT et LTR25931 index
                nju 02/11/14  5:42  5142980483 (A-36337149)
                JLS 02/11/14 12:24P enDI AR_CITI changed DU40122 from  to 02112014
                JLS 02/11/14 12:24P HARD RECALL received from client.
                JLS 02/11/14 12:24P Untied account from route 36337149 enDI AR_CITI
                JLS 02/11/14 12:24P Untied account from route 36337149 et 9000 index 5143993850
                JLS 02/11/14 12:24P (A-36337149)
                JLS 02/11/14 12:24P Transferred to collector 0 et 9000 index 5143993851
                JLS 02/11/14 12:24P (R-36337149)
                JLS 02/11/14 12:24P ld #259 et 9000 (i)
                JLS 02/11/14 12:24P Stopped 1 letters et 9000 index 5143993854
                JLS 02/11/14 12:24P No open tradeline at credit bureau et 9000 index 5143993855
                JLS 02/11/14 12:24P (A-36337149)
                JLS 02/11/14 12:24P 9000 CANCEL PENDING enDI AR_CITI
                JLS 02/11/14 12:35P enDI DI_CITI changed DU41922 from 02062014 to 02112014
                JLS 02/11/14  3:21P Untied account from route 36337149 et CANDT index
                JLS 02/11/14  3:21P 5144663853 (A-36337149)
                JLS 02/11/14  3:21P 9999 CANCELLED sys
                JLS 02/11/14  3:21P Cancel back principal 3547.33

ACCOUNT AUDIT NOTES
```

No Account Audit Notes


     ** END OF REPORT **